```
                              United States Bankruptcy Court
                                    District of Nevada
In re:                                                                    Case No. 06-50402-gwz
DIJJI CORPORATION                                                         Chapter 7
         Debtor                    CERTIFICATE OF NOTICE
District/off: 0978-3         User: youngbloo              Page 1 of 12               Date Rcvd: Sep 15, 2011
                             Form ID: pdf984              Total Noticed: 616


Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Sep 17, 2011.
db           +DIJJI CORPORATION,    2211 ELLIOTT AVENUE, STE 601,    SEATTLE, WA 98121-3626
2735531       A.I. Credit Crop,    Department 7615,   Los Angeles, CA 90084-7615
2735532      +A.P.C.S. Publishing Co.,    PO Box 2075,   Linden, NJ 07036-0010
2735534      +ABKCO Music, Inc.,    1700 Broadway,   New York, NY 10019-5905
2735540      +ADP,   301 Remington Street,    Fort Collins, CO 80524-2806
2735541      +ADP Investor Communications Services,    PO Box 23487,    Newark, NJ 07189-0487
2735546      +AH&T,   20 South King Street,    Leesburg, VA 20175-3023
2735545      +AH&T,   600 University St. 1300,    Seattle, WA 98101-4102
2735547       AJS Publishing & Copyright Services, Inc,    PO Box 350322,    Miami, FL 33135-0322
6552558      +ALEXANDER CONRAD,    POB 68,   OLGA, WA 98279-0068
2813809      +ALFRED CRAM,    11321 31st AVE. NE,   SEATTLE, WASHINGTON 98125-6840
2735555      +AM Soc Of Composer & Publisher,    1 Lincoln Plaza,    New York, NY 10023-7097
2735559      +AMS, Inc.,    8300 Bissonnet, Suite 400,   Houston, TX 77074-3998
2735577      +ASCAP,   ASCAP Building,    One Lincoln Plaza, 6th Floor,    New York, NY 10023-7097
2735578      +AT&T,   Attn: General Counsel,    Glenridge Highlands Two,    5565 Glenridge Connector,
               Atlanta, GA 30342-4756
2735579       AT&T Wireless,    PO Box 8229,   Aurora, IL 60572-8229
2735535       Abood Music,    39 Stanley Gardens,   London W3 7SY, United Kingdom
2735536      +Abood Music Ltd.,    433 N. Camden Drive, Suite 400,    Beverly Hills, CA 90210-4408
2735537      +Adam Jones,    2254 Woodcrest Lane,   Carson City, NY 89701-5441
2735538      +Adam Rosen,    2004 Dexter Ave N,   Seattle, WA 98109-2763
2735539      +Adlogo,   2701 California Avenue SW #227,    Seattle, WA 98116-2405
2735542      +Advanced Technology,    PO Box 32,   Walpole, MA 02081-0032
2735543       Aetna, Inc.,    Aetna Middletown,   PO Box 100621,    Pasadena, CA 91189-0621
2735544      +Age To Age Music,    c/o The Loving Company,    7051 Highway 70 South #188,
               Nashville, TN 37221-2207
2735548      +Alexander U. Conrad,    2310 29th Ave. W,   Seattle, WA 98199-3304
2804130      +Alexander U. Conrad,    c/o Gregg S. Kleiner,    Cooley Godward Kronish LLP,
               101 California Street, 5th Floor,    San Francisco, CA 94111-3580
2735549      +Alexandra Global Master Fund Ltd,    767 Third Avenue, 39th Floor,    New York, NY 10017-2075
2735550       Alfred Cram,    230th Lane SE, #P205,   Sammamish, WA 98075
2735551       Alltel,   PO Box 79029,    Phoenix, AZ 85062-9029
2735552      +Alltel,   One Allied Drive, B5F06-A,    Little Rock, AK 72202-2099
2735553      +Alltell Communications, Inc.,    Attn: Rev Acctg-Misc Billing,    One Allied Drive, B5F06-A,
               Little Rock, AK 72202-2099
2735554      +Alvin Wong,    4134 Callan Blvd,   Daly City, CA 94015-4430
2735556      +Amber Lemaster,    4280 Salt Lake Blvd. #E25,    Honolulu, HI 96818-1150
2735557      +American Bank Note Company,    PO Box 1931,   Columbia, TN 38402-1931
2735558      +Amp’d Mobile,    Attn: Seth Cummings,   9595 Wilshire Blvd., Ste. 900,
               Beverly Hills, CA 90212-2509
2735560      +Amy Deutsch,    740 Garwood Road,   Moorestown, NJ 08057-3817
2735561      +Amy Mitchell,    11445 Heidi Jane Lane,   Fowlerville, MI 48836-8704
2735562      +Analisa Roberts,    14026 NE 61st St,   Redmond, WA 98052-4663
2735563      +Andrew Daddio,    1546-A SE Ladd Ave,   Portland, OR 97214-4979
2735564      +Andrew Howell,    17219 Midvale Ave N,   Shoreline, WA 98133-5420
2735565      +Andrew Perlman,    90 Washington St. #22H,   New York, NY 10006-2266
2735566      +Angela Upchurch,    15152 65th Ave S,   Unit 806,   Tukwila, WA 98188-8545
2735567       Apperture,    164 Castlefield Avenue, Suite,    Toronto, M4R 1G7,    CANADA
2735568      +Applied Computer Solutions,    15461 Springdale Street,    Huntington Beach, CA 92649-1335
2735569      +Applied HR Strategies, Inc.,    8916 - 123rd Lane NE,    Kirkland, WA 98033-5881
2735570      +Aramark,    11118 117th Pl NE,   Kirkland, WA 98033-5008
2735571       Arch Wireless,    PO Box 660770,   Dallas, TX 75266-0770
2735572      +Argosy Cruises,    1101 Alaska Way, Pier 55,    Seattle, WA 98101-2981
2735573      +Armfield, Harrison & Thomas, Inc.,    600 University Street, Suite 1300,    Seattle, WA 98101-4102
2735574       Arrowhead,    PO Box 52271,   Phoenix, AZ 85072-2271
2735580      +Axis Marketing & Public Relations, Inc.,    330 Townsend Street, Suite 109,
               San Francisco, CA 94107-1655
2735597      +BMG Music Publishing,    245 Fifth Ave.,   New York, NY 10016-8728
2735598      +BMI,   10 Music Square East,    Nashville, TN 37203-4321
2735599       BMI Cable & New Media,    PO Box 402974,   Atlanta, GA 30384-2974
2735581      +Barclay Dean,    1917 - 120th Avenue NE,   Bellevue, WA 98005-2107
2735582      +Bay Root Productions,    13652 Leadwell St.,    Van Nuys, CA 91405-2783
2735583      +Be Together Music,    c/o The Loving Company,    7051 Highway 70 South #188,
               Nashville, TN 37221-2207
2735584      +Beliefnet,    115 East 23rd Street,   New York, NY 10010-4565
2735585       Bell Mobility,    Attn: Scott Kepron,   5099 Creekbank Road,    Mississauga, ON L4W 5N2,    CANADA
2735586       Bendig Music Corporation,    c/o Wixen Music Publishing, Inc.,    24025 Park Sorrento, Suite 130,
               Calabasa, CA 91302-4003
2735587      +Beth Brosseau,    Namebranding,   2002 42nd Ave E,    Seattle, WA 98112-2714
2735589      +Big Borassa Music LLC,    c/o Third Tier Music, LLC,    1209 16th Ave S,
               Nashville, TN 37212-2901
2735590      +Big Colorado Music,    181 Mayflower Ln.,   Tisbury, MA 02568-6022
2735591      +Big Loud Shirt - ICG Alliance,    PO Box 24149,   Nashville, TN 37202-4149
```

District/off: 0978-3                   User: youngbloo                 Page 2 of 12                   Date Rcvd: Sep 15, 2011
                                       Form ID: pdf984                 Total Noticed: 616

```
2735592      +Big Love Music,    c/o Carol Vincent & Associates, LLC,     535 Wilson Hollow Road,
               Dickson, TN 37055-5225
2735593      +Bijan Marashi,    12044 Slater Ave NE, #N5,    Kirkland, WA 98034-8620
2735594      +Billey Pettaway Music,    103 Holeclaw Street,    Annapolis, MD 21401-3805
2735595      +Blacklist Inc.,    323 NW 54th St,    Seattle, WA 98107-3555
2735596      +Bluestar Group LLC,    3914 Seaton Place,    PO Box 12057,    Las Vegas, NV 89112-0057
2735600      +Boogology Music,    680 Bollenbacher St,    San Diego, CA 92114-1824
2735601      +Boost,    Chris Wuhrer,    2001 Edmund Halley Drive,    Reston, VA 20191-3436
2735602       Bossa Nova Media, LLC,    167 West 2nd Avenue, Suite 210,    Vancouver BC, V5Y 1B8,    CANADA
2735604      +Braden Blake,    PO Box 1942,    Bellevue, WA 98009-1942
2735605      +Brent Arnold,    440A St. Mark's,    Brooklyn, NY 11238-3709
2735607       Brower Tinting & Graphics,    245 SE 41st St. #11A,    Renton, WA 98055
2735608      +Business Wire Inc.,    44 Montgormery St. 39th Floor,    San Francisco, CA 94104-4812
2735609       Bust It Publishing,    c/o Wixen Music Publishing, Inc.,    24025 Park Sorrento, Suite 130,
               Calabasa, CA 91302-4003
2735619      +CCG Investor Relations,    10960 Wilshire Blvd., Suite 2050,    Los Angeles, CA 90024-3806
2735620      +CCG Investor Relations,    15300 Ventura Blvd., Suite 303,    Sherman Oaks, CA 91403-5866
2735621       CDW Direct LLC,    PO Box 75723,    Vernon Hills, IL 60061
2751516      +CIT TECHNOLOGY FINANCING SERVICES,     BANKRUPTCY PROCESSING SOLUTIONS INC,
               800. E SONTERRA BLVD #240,    SAN ANTONIO, TX 78258-3941
2816898       CITIBANK,    COMMERICAL CARD SERVICE CENTER,    PO BOX 141479,    IRVING, TX. 75014-1479
2735671       CTIA,    PO Box 75269,    Baltimore, MD 21275-5260
2735610      +Caleb Cox,    2619 1st Ave., #513,    Seattle, WA 98121-1344
2735611      +Cameron Taggart,    17614 14th Pl W,    Lynnwood, WA 98037-4031
2735612      +Camila Chamberlain,    582 Market St., #1101,    San Francisco, CA 94104-5312
2735613      +Capitol Building Maintenance,    183 Beacon Street,    So. San Francisco, CA 94080-6921
2735614       Capitol Communications, Inc.,    480 9th St.,    San Francisco, CA 94103-4411
2735615      +Carlin America Inc.,    126 East 38th Street,    New York, NY 10016-2692
2735617      +Catanzarite Law Corporation,    Attn: Kenneth J. Catazarite,    2331 West Lincoln Avenue,
               Anaheim, CA 92801-5132
2735618      +Cathy Johnson,    10428 Aqua Way, No. 2,    Seattle, WA 98168-1461
2735622       Ceocast, Inc.,    369 Lexington Avenue 4th Floor,    New York, NY 10017-6506
2735623      +Cherie Vinson,    4643 S. Frontenac St.,    Seattle, WA 98118-3627
2735624      +Cherry Lane Music Publishing Company,    6 East 32nd Street, 11th Floor,    New York, NY 10016-5422
2735625      +Cheryl Gonzalez,    9228 S. 239th Street,    Kent, WA 98031-3101
2735626       Chi-Boy Music,    c/o Wixen Music Publishing, Inc.,    24025 Park Sorrento, Suite 130,
               Calabasa, CA 91302-4003
2735628      +Chris Schwan,    6054 26th Ave NE,    Seattle, WA 98115-7108
2735629      +Chris Wilkes,    5036 35th Ave NE,    Seattle, WA 98105-3122
2735630      +Christian Novembrino,    8501 Willows Rd., #H242,    Redmond, WA 98052-3461
2735632       Chubb Group Of Insurance Co's,    PO Box 7777-1630,    Philadelphia, PA 19175-1630
2735633      +Chun Hsu,    45422 SE Tanner R,    North Bend, WA 98045-8832
2735634      +Cindy Mannon,    229 North Pine #2,    Lansing, MI 48933-8008
2735637      +Cingular,    Attn: General Counsel,    Glenridge Highlands Two,    5565 Glenridge Connector,
               Atlanta, GA 30342-4756
2735636       Cingular,    PO Box 8229,    Aurora, IL 60572-8829
2735638       Cingular Wireless,    PO Box 60017,    Los Angeles, CA 90060-0017
2735643       City Of Seattle,    RCA,    PO Box 34907,    Seattle, WA 98124-1907
2735642       City Of Seattle,    Revenue & Consumer Affairs,    700 5th Avenue, Suite 4250,    PO Box 34904,
               Seattle, WA 98124-1904
2735641       City of Bellevue,    Property Taxes,    Dept. of Revenue,    PO Box 1768,    Bellevue, WA 98009
2735640       City of Bellevue,    Business & Occupation Tax,    PO Box 90012,    Bellevue, WA 98009-9012
2735644      +City of Seattle/Business & Occupation Tax,    Attn: Dave Heleniak,
               Dept. of Licenses & Consumer Affairs,    600 4th Avenue #102,    Seattle, WA 98104-1850
2735645       Clark County Assessor,    c/o Bankruptcy Clerk,    500 S Grand Central Pkwy,    PO Box 551401,
               Las Vegas, NV 89155-1401
2735646       Clark County Treasurer,    c/o Bankruptcy Clerk,    500 S Grand Central Pkwy,    PO Box 551220,
               Las Vegas, NV 89155-1220
2735647      +Cliff Adam,    P.O. Box 222,    River Edge, NJ 07661-0222
2735648      +Coburn,    c/o Words & Music,    PO Box 120667,    Nashville, TN 37212-0667
2735649      +Cochran Inc.,    PO Box 33524,    Seattle, WA 98133-0524
2735650      +Codesic Consulting,    10210 NE Points Drive,    Seattle, WA 98033-7872
2735651       Colorado Dept Of Labor And Employment,    Unemployment Insurance Operations,    PO Box 8789,
               Denver, CO 80201-8789
2735652      +Comm-Counsellors, LLC,    724 Valley Road,    New Canaan, CT 06840-2809
2735653      +Commodity Futures Trading Commission,    Three Lafayette Center,    1155 21st Street NW,
               Washington, DC 20581-0001
2735654      +Commontions Promotions, Ltd,    4638 E. Shea Boulevard,    Phoenix, AZ 85028-3072
2735655       Comptroller Of Public Accounts,    111 E. 17th Street,    Austin, TX 78774-0100
2735657      +Concord Music Group, Inc.,    2600 Tenth Street,    Berkley, CA 94710-2597
2735658      +Consumerview Research,    10900 NE 4th St., Suite 2300,    Bellevue, WA 98004-5882
2735659      +Cooley Godward, LLP,    Attn: J. Michael Kelly,    101 California Street, 5th Floor,
               San Francisco, CA 94111-3580
2735660       Coop Music,    c/o Wixen Music Publishing, Inc.,    24025 Park Sorrento, Suite 130,
               Calabasa, CA 91302-4003
2735661      +Corbis,    Dexter-Horton Building,    710 Second Avenue, Suite 200,    Seattle, WA 98104-1703
2735662      +Corbis Corporation,    13159 Collections Center Drive,    Chicago, IL 60693-0131
2735663      +Corey Knafelz,    DBA: Fuzzy Logix,    4824 South Oakes Street,    Tacoma, WA 98409-6447
2735665      +Craig Flory,    140 Henry Street,    Brooklyn, NY 11201-2571
2735666       Craiglist,    PO Box 225159,    San Francisco, CA 94122-5159
```

```
District/off: 0978-3            User: youngbloo            Page 3 of 12              Date Rcvd: Sep 15, 2011
                                Form ID: pdf984            Total Noticed: 616


2735667      +Crazy Romaine Music,   c/o The Loving Company,    7051 Highway 70 South #188,
               Nashville, TN 37221-2207
2735668      +Crestwood Holdings,   109 Boulevard Drive,    Danbury, CT 06810-7254
2735669      +Crisp Wireless,   368 Park Avenue, Suite 1405,    New York, NY 10022
2735670      +Crowded Air Inc,   P.O. Box 609,   Tucson, AZ 85702-0609
2735672       Cyberalert, Inc.,   Foot Of Broad Street,    Stratford, CT 06615
2735673      +Cybersource,   PO Box #60000,   San Francisco, CA 94160-0001
2795748      +D802-3 HOLDINGS LLC,   80 MOHAWK TRAIL,    STAMFORD, CT 06903-1609
2735674      +D802-3 Holdings/Joseph Spiegel,   80 Mohawk Trail,    Stamford, CT 06903-1609
2735687     ++DELL FINANCIAL SERVICES,   P O BOX 81577,    AUSTIN TX 78708-1577
             (address filed with court: Dell Financial Services,    Payment Processing Center,   PO Box 5292,
               Carol Stream, IL 60197-5292)
2735701       DHL Worldwide Express,   PO Box 730412,    Dallas, TX 75373-0412
2735705      +DLIL Music,   1068 Marjorie Dr.,   San Diego, CA 92114-3320
2735675      +Danny Kim,   27716 NE 30th St,   Redmond, WA 98053-3125
2735676       Dash Consulting Inc.,   2712 NE 142nd Circle,    Vancouver, WA 98685
2735677      +David Brogan,   547 NE 88th,   Seattle, WA 98115-2936
2735678      +David Carter,   6644 NE 196th St,   Kenmore, WA 98028-3464
2735679      +David Gunderman,   11021 NE 123rd Ln., #C206,    Kirkland, WA 98034-6821
2735680      +David Herman,   8023 27th Ave NW,   Seattle, WA 98117-4510
2735681      +David Parker,   4926 42nd Ave St,   Seattle, WA 98118-1724
2735683      +David Wheeler,   7506 8th Ave NW,   Seattle, WA 98117-5107
2735684      +Dayna Smith,   5507 Kenwood Pl N, #205,    Seattle, WA 98103-5952
2735685      +Dayperks Inc.,   10015 Lake City Way NE, #223,    Seattle, WA 98125-7773
2735686      +Deerwood Trust,   c/o Andrea Silverstein, Trustee,    3 Cordinal Drive,   Warren, NJ 07059-6750
2735688      +Delta Entertainment Corp,   1663 Sawtelle Blvd,    Los Angeles, CA 90025-3189
2735689       Department of Corporations,   State of California,    Sacramento, CA 95814
2735692       Department of Labor & Industries,   PO BOX 34222,    Seattle, WA 98124-1222
2735691       Department of Labor & Industries,   PO Box 34226,    Seattle, WA 98124-1226
2735693       Dept of Licensing,   Master License Service,    PO Box 9048,   Olympia, WA 98507-9048
2735694      +Dept. of Employment, Training & Rehab,    Employment Security Division,   500 East Third Street,
               Carson City, NV 89713-0002
2735695      +Dept. of Homeland Security,   850 'S' Street,    Lincoln, NE 68508-1225
2735697       Dept. of Revenue,   Bankruptcy/Claims Unit,    2101 4th Avenue #1400,   Seattle, WA 98121-2300
2735698       Derrick Ashroft,   Flying X Ranch - HC 30 Box 60,    Monticello, NM 87939-9700
2735699      +Device LQ,   598 Broadway, 10th Floor,   New York, NY 10012-3351
2735702      +Digital Orchid,   Attn: Daniel J. Daou,   12670 High Bluff Drive,   San Diego, CA 92130-3086
2735703      +Digital Rights Agency,   1539(A) Folsom Street,    San Francisco, CA 94103-3728
2735704      +Disney Music Publishing,   500 South Buena Vista Street,    Burbank, CA 91521-0001
2735706       Don Pfrimmer Music,   c/o Wixen Music Publishing, Inc.,    24025 Park Sorrento, Suite 130,
               Calabasa, CA 91302-4003
2735707      +Don't Blink Agency,   PO Box 730063,   San Jose, CA 95173-0063
2735708      +Don't Blink Agency,   1812 19th Ave Suite 312,    Seattle, WA 98122-7518
2735709      +Dong Yi,   4704 160th Pl SW,   Lynnwood, WA 98087-2210
2735710      +Donna Summer,   D/B/A Sweet Summer Night Music,    2049 Century Park East, #3180,
               Los Angeles, CA 90067-3205
2735713       Dwango Co. Ltd,   Hamacho Center Bldg., 2-31-1,    Nihonbashi-Hamacho, Chuo-Ku,,
               Tokyo, Japan 103-0007
2735714       Dwango Company Ltd,   Suitengu Hokushin Bldg. 1-39-5,    Nihonbashi-Kakigaro-Co,   JAPAN
2735715       E.O. Smith Music,   c/o Wixen Music Publishing, Inc.,    24025 Park Sorrento, Suite 130,
               Calabasa, CA 91302-4003
2735720      +EMI CMG Publishing,   101 Winners Circle,    Brentwood, TN 37027-5352
2735722      +EMI Music Publishing,   1290 Avenue Of The Americas, 42nd Floor,    New York, NY 10104-0101
2735728      +ESPN,   19 East 34th Street, 7th Floor,    New York, NY 10016-4310
2735729       ESPN Enterprises, Inc.,   Attn: ESPN Wireless Acct,    Bristol, CT 06010-7454
2735716      +Eibeler, Paul,   41 Frost Creek Drive,   Lattington, NY 11560-1028
2735717      +Eisner, LLP,   750 3rd Avenue,   New York, NY 10017-2716
2735718      +Elizabeth Skoczen,   12000 Sand Pt Wy NE, #7,    Seattle, WA 98125-5862
2735719      +Emanuel Kiriakou,   3000 Marcuss Ave., Suite 3W7,    Lake Success, NY 11042-1009
2735724       Enorbus,   B1606 Hanwai Plaza, No.7,   Guanghua Road, Chaoyang District,   Beijing, 100004  CHINA
2735725      +Enrique Kuttemplon,   23739 SE 36th Ln,   Issaquah, WA 98029-6337
2735726      +Equity Office Properties,   PO Box 844536,    Dallas, TX 75284-4536
2735727      +Eric Walton (Skerik),   5205 SW Jacobsen Rd.,    Seattle, WA 98116-4352
2735730      +Ethan John,   4236 7th Ave WE, #4,   Seattle, WA 98105-6942
2735731      +Evan Buehler,   2110 California Ave SW, #F,    Seattle, WA 98116-5104
2735732      +Farah Houston,   14100 107th Ave NE,   Kirkland, WA 98034-4471
2735733      +Fastsigns,   1515 9th Ave, Suite 4,   Seattle, WA 98101-1814
2735734       FedEx,   PO Box 94515,   Palatine, FL 60094-4515
2735735       Feit, Israel,   100 Levy Eshkol Street,   Tel Aviv, ISRAEL
2735736      +Fieldwork Seattle, Inc.,   5150 Carillon Point,    Kirkland, WA 98033-7388
2735737      +Financial Executives International,   6518 39th Ave NE,    Seattle, WA 98115-7441
2735738      +First Revenue Assurance,   PO Box 3020,   Albuquerque, NM 87190-3020
2735739      +Fleischman Office Interiors,   1215 4th Ave,   Seattle, WA 98161-1001
2735740       Flow C.M.M.,   96 Av Prince De Linge,   Brussels, BELGIUM 1180
2735741      +Food 4 Yo Soul,   1046 West 92 Place,   Chicago, IL 60620-3627
2735742       Franchise Tax Board,   PO Box 942857,   Sacramento, CA 94257-0501
2735743      +Franco Casasanta,   1174 Angel Hts.,   Fortuna, CA 95540-1531
2735744      +Full Circle Music Publishing,   c/o Words & Music,    PO Box 120667,   Nashville, TN 37212-0667
2735745       Fun Attic Music,   PO Box 681633,   Franklin, TN 37068-1633
2735746      +Funmail,   Attn: Adam Lavine,   332 Earhart Way,    Livermore, CA 94551-9309
```

```
District/off: 0978-3           User: youngbloo              Page 4 of 12                    Date Rcvd: Sep 15, 2011
                               Form ID: pdf984             Total Noticed: 616

2735747        +GA Creative,    10900 NE 8th St., Suite 1660,    Bellevue, WA 98004-4450
2735748        +Garvey Schubert Barer,    1191 2nd Ave. 18th Floor,    Seattle, WA 98101-2996
2735749        +Gateway Enterprises Inc.,    3230 E. Flamingo Road #156,    Las Vegas, NV 89121-4320
2735752        +Gennady Filimonov,    6116 30th Ave NW,    Seattle, WA 98107-2524
2735753        +George Chandler,    10510 SE 250th Pl., #M104,    Kent, WA 98030-6841
2735754        +Gerijopa,    11000 NE 10th Street, #370,    Bellevue, WA 98004-8562
2735755        +Golden Lasso LLC,    1520 Bellevue Avenue, Suite 200,    Seattle, WA 98122-7602
2735756        +Good Technology, Inc,    1032 Morse Avenue,    Sunnyvale, CA 94089-1602
2735758        +Greater Good Songs,    c/o Kenneth J. Abdo, Esq.,    2000 IDS Center,    80 South 8th Street,
                 Minneapolis, MN 55402-2100
2735759        +Greenberg Traur, LLP,    2450 Colorado Ave, Suite 400e,    Santa Monica, CA 90404-5524
2735760        +Greg Hoy,    14610 NE 181st St,    Woodinville, WA 98072-9275
2735761        +Growth Ventures, Inc.,    Pension Plan & Trust,    14 Red Tail Drive,
                 Highlands Ranch, CO 80126-5001
2735762        +Grunstein, Len,    665 South Forest Drive,    Teaneck, NJ 07666-2036
2735763        +Guitar Center,    520 Westlake Ave North,    Seattle, WA 98109-4303
2735764        +Gutman, Edward S.,    888 Seventh Avenue, Ste. 1703,    New York, NY 10106-0001
2735765        +Gutman, Robert,    215 East 68th St. Apt. 1100,    New York, NY 10065-5718
2735775        +HCFP/Brenner,    888 7th Avenue, 17th Floor,    New York, NY 10106-0999
2735782        +HRRT,    8343 154th Ave NE,    Redmond, WA 98052-3865
2735767        +Hans Teuber,    15280 Densmore Ave. N,    Shoreline, WA 98133-6306
2735768        +Harajuku Lover Music,    c/o Goldring, Hertz, & Lichtenstein, LLP,
                 450 N. Roxbury Drive, 8th Floor,    Beverly Hills, CA 90210-4222
2735769        +Harbinism.Com Music,    c/o ICG Alliance Music,    PO Box 24149,    Nashville, TN 37202-4149
2735770         Harris County Appraisal District,    Information And Assistance,    PO Box 922004,
                 Houston, TX 77292-2004
2735771         Harrisongs, Ltd.,    c/o Wixen Music Publishing, Inc.,    24025 Park Sorrento, Suite 130,
                 Calabasa, CA 91302-4003
2735772        +Harry Fox Agency,    711 Third Avenue,    New York, NY 10017-9209
2735773        +Haskell, Hanan,    5 Highland Road,    Montvale, NJ 07645-2013
2822967        +Hasler Financial Services,    3400 Bridge Parkway Ste 201,    Redwood City, CA 94065-1195
2735774        +Hasler Financial Services, LLC,    PO Box 45850,    San Francisco, CA 94145-0850
2735776         Heather Maxwell,    53 Gentle Ave N,    Monmouth, OR 97361-1085
2735777        +Helene Blue Musique Ltd.,    421 Seventh Ave., Suite 901,    New York, NY 10001-2002
2735778        +Hope Yonemitsu,    2101 Westlake Ave N, #102,    Seattle, WA 98109-2449
2735780        +Howard Catlin,    15515 NE 60th St,    Redmond, WA 98052-5147
2735781         Howard S. Wright Construction,    PO Box 3764,    Seattle, WA 98124-2264
2735783        +Hung Phan,    886 Bremerton Ave NE,    Renton, WA 98059-4549
2735784        +Hydrogen Advertising,    311 Occidental Ave S.,    Suite B200,    Seattle, WA 98104-2839
2735785        +IA Interactive, Inc.,    208 West 2nd Street,    Suite 212,    Muscatine, IA 52761-3763
2735786        +iHollywood Forum, Inc.,    11965 Venice Blvd. Suite 407,    Los Angeles, CA 90066-3978
2735787        +INCOMM Solutions, Inc.,    208 Harristown Road,    Glen Rock, NJ 07452-3322
2735795       ++INTERNAL REVENUE SERVICE,    CENTRALIZED INSOLVENCY OPERATIONS,    PO BOX 7346,
                 PHILADELPHIA PA 19101-7346
                (address filed with court: Internal Revenue Service,    Jackson Federal Building,    915 2nd Avenue,
                 M/S W244,    Seattle, WA 98174)
2735788        +Ines Bryant,    1855 Trossachs Bv SE, #1201,    Sammamish, WA 98075-5920
2735790        +Infinite Conferencing,    PO Box 836,    Short Hills, NJ 07078-0836
2735792        +Integrated Copyright Group,    Attn: Director Of Royalties,    PO Box 24149,
                 Nashville, TN 37202-4149
2735793        +Interactive Communications International,    250 William Street, Suite M-100,
                 Atlanta, GA 30303-1032
2735794         Intercall,    PO Box 281866,    Atlanta, GA 30384-1866
2765210        +Internal Revenue Service,    110 City Parkway,    Las Vegas,    NV 89106-6085,    MS/5028LVG
2735797        +Internal Revenue Service Center,    Attn: Bankruptcy Unit,    Stop 5028,    110 City Parkway,
                 Las Vegas, NV 89106-6085
2735796         Internal Revenue Service Center,    Ogden, UT 84201-0045
2735798        +Interwest Transfer Co., Inc.,    1981 East 4800 South, Ste. 100,    Salt Lake City, UT 84117-5148
2804118         Israel Feit,    100 Levy Eshkol Street,    Tel Aviv, ISRAEL
2818072        +J. PAUL QUINN,    2714 232ND PL SE,    SAMMAMISH, WA 98075-9439
2804134        +J. Paul Quinn,    c/o Gregg S. Kleiner,    Cooley Godward Kronish LLP,
                 101 California Street, 5th Floor,    San Francisco, CA 94111-3580
2799531         James C. Fowler,    Vandeberg Johnson & Gandera,    University Street, #2424,    Seattle, WA 98101
2735800        +James Johnston,    6708 18th Ave NW,    Seattle, WA 98117-5521
2735801        +Jamie Lord,    1015 Oak Street,    Pottsville, PA 17901-9012
2735802         Jane Kim,    26421 W Est Valley Hwy S,    Kent, WA 98032
2735803        +Jared Nieuwenhuis,    1265 149th Pl SE,    Bellevue, WA 98007-5826
2735804        +Jason Johnson,    2228 Eastlake Ave E #2,    Seattle, WA 98102-3486
2735805        +Jason Vontver,    7022 49th Ave NE,    Seattle, WA 98115-6124
2735806        +Jeffrey Cloud,    23425 SE Blknugget R., #G-302,    Issaquah, WA 98029-6964
2735807        +Jeffrey Ross,    1450 Carlson Ave,    Erie, CO 80516-6969
2735808        +Jelly’s Jams, LLC,    276 Fifth Avenue, Suite 505,    New York, NY 10001-4527
2735810        +Jerry Bock Entertainment,    Director Of Music Licensing,    1345 Ave Of Americas,
                 New York, NY 10105-0302
2735811        +Joe Alterio,    418 East Loretta Place #416,    Seattle, WA 98102-5577
2735812        +John Kirsch,    21602 55th Ave W,    Mountlake Terrace, WA 98043-3028
2735813        +John Wallach,    1942 Westlake Ave,    Apt 1915,    Seattle, WA 98101-1276
2735814        +Joseph Doria,    11506 3rd Ave NW,    Seattle, WA 98177-4718
2735816        +Justin Akehurst,    12920 16th St NE,    Lake Stevens, WA 98258-9236
2735817        +Justkev Music,    c/o The Loving Company,    7051 Highway 70 South #188,    Nashville, TN 37221-2207
```

```
District/off: 0978-3           User: youngbloo            Page 5 of 12                   Date Rcvd: Sep 15, 2011
                               Form ID: pdf984           Total Noticed: 616

2735818      +K Milagro Music,    c/o  The Carter Law Firm, LLC,    83 Walton Street, 2nd Floor,
               Atlanta, GA 30303-2178
2735819      +Katherine Gardner,    324 32nd Ave East,    Seattle, WA 98112-4906
2735821      +Kent, David,    160 Gleneagles Circle,    Macon, GA 31210-2943
2735822      +Kerensa Long,    14719 447th Ave SE,    North Bend, WA 98045-9764
2735823      +Kesten, Theodore,    200 Corporate Blvd S,    Yonkers, NY 10701-6806
2735824      +Kevin Jahne,    3226 NE 90th St,    Seattle, WA 98115-3650
2735826      +Kevin Nortness,    614 Lake Washington Blvd E. #C,    Seattle, WA 98112-4250
2735825       Kevin Nortness,    Schliemannstr. 6,    Berlin, GE 10437
2735827      +Kevin Raison,    6545 16th Ave NW,    Seattle, WA 98117-5512
2735828      +Key Bank,    Attn: Tia Hurd,    434 Queen Anne Ave N,    Seattle, WA 98109-4516
2735829       Keybank,    PO Box 9004,    Des Moines, IA 50338-9004
2735830      +Kim Sayboutdy,    24512 SE 275th St,    Maple Valley, WA 98038-2010
2735831      +Kimani Graham,    15481 Eastburn St.,    Detroit, MI 48205-1314
2735832       King County Department of Assessments,    Commercial/Business Division,
               500 Fourth Avenue, Room 817,    Seattle, WA 98104-2384
2735833      +King County Property Tax,    Office of Finance,    Personal Property Dept.,    500 4th Avenue, #600,
               Seattle, WA 98104-2337
2735835      +Koffman, Burton,    300 Plaza Drive,    Vestal, NY 13850-3647
2735836      +Koffman, Elizabeth,    300 Plaza Drive,    Vestal, NY 13850-3647
2735837      +Kok-Kit Lim,    15201 NE 16th Pl., #20,    Bellevue, WA 98007-8429
2735838      +Kornreich, William,    38 West 10th Street,    New York, NY 10011-8716
2735839      +Kossuth & Associates, Inc.,    10935 SE 23rd Street,    Bellevue, WA 98004-7306
2735840      +Kristen Hall,    PO Box 831444,    Stone Mountain, GA 30083-0025
2735841      +Kurtilla Music,    c/o The Loving Company,    7051 Highway 70 South #188,
               Nashville, TN 37221-2207
2804125      +L. Derrick Ashcroft,    c/o Gregg S. Kleiner,    Cooley Godward Kronish LLP,
               101 California Street, 5th Floor,    San Francisco, CA 94111-3580
2735848       LBV Songs,    c/o  Wixen Music Publishing, Inc.,    24025 Park Sorrento, Suite 130,
               Calabasa, CA 91302-4003
2735842      +La Galaxy,    1111 South Figueroa St., Suite 3100,    Los Angeles, CA 90015-1333
2735843      +Lanfranco Music,    AJS Publishing & Copyright Services,    PO Box 350322,    Miami, FL 33135-0322
2735844      +Larry Hohm,    612 N 64th St,    Seattle, WA 98103-5632
2735845      +Laughing Stock Records,    2521 Laguna Vista Drive,    Novato, CA 94945-1562
2735846      +Lauren Allen,    113 Doubletree Drive,    Venetia, PA 15367-1437
2735847      +Lauren Fowler,    42486 Bishop Road,    Canton, OH 48188-1117
2735849      +Leina Tani,    8001 17th Ave NW,    Seattle, WA 98117-3617
2735850      +Leslie A. Jewell,    Attorney At Law,    55 New Montgomery St., Ste. 30,
               San Francisco, CA 94105-3426
2735851      +Lewis Maldonado,    US EPA Region 9 Bankruptcy Contact,    Office of Regional Counsel, ORC-3,
               75 Hawthorne Street,    San Francisco, CA 94105-3920
2735852      +Lilly Mack Publishing, Inc.,    421 E. Beach Avenue,    Inglewood, CA 90302-3103
2735853      +Little & King Co. LLC,    1040 Ave Of The Americas, 20th Floor,    New York, NY 10018-3714
2735854      +Lon Tierney,    8816 Shell Place,    Edmonds, WA 98026-7344
2735857      +M-Qube,    311 Aresnal St, 3rd Floor,    Watertown, MA 02472-2783
2735858       M-Qube, Inc,    PO Box 673439,    Detroit, MI 48267-3439
2735881      +MForma,    2850 Ocean Park Boulevard, Suite 215,    Attn:  Scott M. Jensen,
               Santa Monica, CA 90405-6206
2812845      +MICROSOFT CORPORATION,    C/O JOHN R. KNAPP, JR.,    CAIRNCROSS & HEMPELMANN, P.S.,
               524 2ND AVENUE, SUITE 500,    SEATTLE, WA 98104-2323
2735859      +Madan, Mossman & Sriram, PC,    2603 Augusta, Suite 700,    Houston, TX 77057-5662
2735860      +Maggie Huang,    2422 Nw 58th St., #201,    Seattle, WA 98107-5349
2735861      +Magnetic Concepts Corp,    611 3rd Ave. SW,    Carmel, IN 46032-2083
2735862      +Maria Campillo,    2492 Lennox St.,    Pomona, CA 91767-2540
2735863      +Mario Tapia,    542 N 75th St,    Seattle, WA 98103-4746
2735864      +Mark Fendel,    2310 SW Willow St.,    Seattle, WA 98106-1685
2735865      +Mark Hammond Music,    c/o  ICG Alliance Music,    PO Box 24149,    Nashville, TN 37202-4149
2735867      +Massachusetts Dept. of Revenue,    Bankruptcy Unit,    PO Box 9564,
               100 Cambridge Street, 7th Floor,    Boston, MA 02114-2509
2735868      +Matarasso, Alan & Melissa,    1009 Park Avenue,    New York, NY 10028-0936
2735869      +Matt Jones,    USA Today,    7950 Jones Branch Drive,    Mclean, VA 22108-0001
2735870      +Matthew Gibbs,    1304 Dayton Ave NE,    Renton, WA 98056-2790
2735872      +Maureen Moran,    6708 18th Ave NW,    Seattle, WA 98117-5521
2735873      +Maximo Aguirre,    Director Of Music Licensing,    14101 Valleyheart Dr. Suite 10,
               Sherman Oaks, CA 91423-2885
2735875      +McMillan Data Communications,    1515 S. Van Ness Avenue,    San Francisco, CA 94110-4608
2735876      +Medi-Computer Billing Inc.,    9 Grand Cove Way,    Edgewater, NJ 07020-7220
2735877       Meditainment Ltd.,    Kingsway House,    134/140 Church Road,    Hove, BN3 2DL, United Kingdom
2735878      +Meruelo Capital Partners,    9550 Firestone Blvd., Suite 105,    Downey, CA 90241-5560
2735879      +Metro PCS,    PO Box 601119,    Dallas, TX 75360-1119
2735880      +Mexican Music,    Maximo Aguirre Music Publishing,    14101 Valleyheart Dr, Ste 103,
               Sherman Oaks, CA 91423-2864
2735882      +Michael Brenman,    1368 18th Ave,    San Francisco, CA 94122-1808
2735883      +Michael Dunn,    9855 Marine View Dr. SW,    Seattle, WA 98136-2731
2735884      +Microhits Music Corp.,    137 N. Larchmont Blvd. #168,    Los Angeles, CA 90004-3704
2735885      +Microsoft Corp,    Attn: Jose Oncina,    One Microsoft Way,    Redmond, WA 98052-8300
2735886       Microsoft Corporation,    PO Box 847554,    Dallas, TX 75284-7554
2735888      +Mike Stone,    1817 E. Howell,    Seattle, WA 98122-2815
2735889       Mills Meyer Swartling,    1000 2nd Avenue, 30th Floor,    Seattle, WA 98104-1064
2735890       Mobile Marketing Association,    PO Box 3963,    Bellevue, WA 98009-3963
```

```
District/off: 0978-3           User: youngbloo              Page 6 of 12                  Date Rcvd: Sep 15, 2011
                               Form ID: pdf984              Total Noticed: 616


2735891       +Monica Hanson,    5630 34th Ave SW,    Seattle, WA 98126-2922
2735892       +Monster, Inc.,    PO Box 70104,    Santa Ana, CA 92799-2100
2735893       +Moomjian & Waite, LLP,    100 Jericho Quadrangle, Suite,    Jericho, NY 11753-2708
2735894        Moon & Musky Music,    Obo Life In The Key Of Music,    PO Box 681633,    Franklin, TN 37068-1633
2735895       +Morfey’s Cake Shoppe,    110 Denny Way,    Seattle, WA 98109-4909
2735896        Morrow & Company Inc.,    445 Park Ave,    Acct. Dept 5th Floor,    New York, NY 10022-2606
2735897       +Mother Bertha,    c/o ABKCO Music Inc.,    686 South Arroyo Parkway,    Pasadena, CA 91105-3233
2735898       +Mother Bertha Music,    1700 Broadway,    New York, NY 10019-5905
2735899       +Motricity, Inc,    2223 Avenida De La Playa, Suite 120,    La Jolla, CA 92037-3218
2735900       +Motricity, Inc,    Attn: Account Receivable,    2800 Meridian Parkway, #150,
                Durham, NC 27713-5252
2735901       +Mrs. Lumpkin’s Poodle,    c/o ICG Alliance Music,    PO Box 24149,    Nashville, TN 37202-4149
2735902       +Mt Hawley Insurance Co,    9025 N Lindbergh Drive,    Peoria, IL 61615-1499
2735903        Multichannel News,    PO Box 5667,    Harlan, IA 51593-1167
2735904       +Music Sales Corporation,    257 Park Avenue South,    New York, NY 10010-7304
2735910        NCL Technologies,    11 Clanwilliam Sq.,    Dublin 2,    IRELAND
2735911        NE America, Inc.,    PO Box 730768,    Dallas, TX 75373-0768
2735929       +NSTL,    670 Sentry Parkway, 2nd Floor,    Blue Bell, PA 19422-2325
2735908       +Napster LLC,    9044 Melrose Ave,    Attn: William E. Growney, Jr,    Los Angeles, CA 90069-5610
2735907        Napster LLC,    Dept. 9505,    Los Angeles, CA 90084-9505
2735909       +Nativeson Media,    6300 Wilshire Blvd. Suite 1750,    Los Angeles, CA 90048-5219
2811082       +Natl. Union Fire Ins Co. Pitts.,    AIG Bankruptcy Collections,    David A Levin, Auth. Rep.,
                70 Pine Street, 31st. Floor,    New York, New York 10270-0001
2735912       +Neil Olson,    13929 102nd Ave NE,    Kirkland, WA 98034-5219
2735913       +Neje Pub./Nicholaus Loftin,    185 Standing Oak Pl.,    Fairburn, GA 30214-2694
2735914        Nettwerk Songs Publishing,    1650 West 2nd Avenue,    Vancouver, BC V6J 4R3
2735915       +Network Hardware Resale,    90 Castilian Drive, Suite 110,    Santa Barabara, CA 93117-3000
2735916       +Neustar, Inc.,    Neustar/Lockbox 409915-BofA,    6000 Feldwood Road,    College Park, CA 30349-3652
2735917       +Nevada Dept. of Taxation,    Bankruptcy Section,    555 E. Washington Avenue #1300,
                Las Vegas, NV 89101-1046
2735918       +Newfilmmakers, Inc.,    P.O. Box 4956,    New York, NY 10185-4956
2735921       +Nick Allison,    652 W. Galer St.,    Seattle, WA 98119-3268
2735922       +Nicole Aragon,    203 5th Avenue West,    Jerome, ID 83338-1826
2735923       +Nicole Bahr,    2012 43rd Ave E., #109,    Seattle, WA 98112-2752
2735925       +Nor-Cal Moving Services,    2001 Marina Blvd,    San Leandro, CA 94577-3204
2735926       +Notting Dale Songs, Inc.,    185 Standing Oak Pl.,    Fairburn, GA 30214-2694
2735927       +Notting Dale Songs, Inc.,    8961 Sunset Boulevard, Suite 1C,    West Hollywood, CA 90069-1886
2735928       +Notting Hills Music,    Director Of Music Licensing,    8961 Sunset Blvd. Ste. 1C,
                West Hollywood, CA 90069-1886
2735932       ++++OFFICE OF THE ATTORNEY GENERAL,    BANKRUPTCY & COLLECTIONS UNIT,    901 5TH AVE STE 2000,
                SEATTLE WA   98164-2076
               (address filed with court: Office of the Attorney General,    Bankruptcy & Collections Unit,
                900 4th Avenue, Suite 2000,    Seattle, WA 98164)
2735930       +Of Music, Inc.,    c/o Carol Vincent And Associates, LLC,    535 Wilson Hollow Road,
                Dickson, TN 37055-5225
2735934       +Olympic Systems,    3800 Aurora Ave N, Suite 360,    Seattle, WA 98103-8721
2735935       +Omar Raines,    19190 Sorrento,    Detroit, MI 48235-1230
2735936       +Onsite Technical Services,    2222 Eastlake Ave, East,    Seattle, WA 98102-3419
2735937       +Orchard,    100 Park Avenue, 17th Floor,    New York, NY 10017-5569
2735938        Orrick Herrington & Sutcliffe LLP,    File 72887,    PO Box 611000,    San Francisco, CA 94161-2887
2735950        PC Connection,    PO Box 4520,    Wodurn, MA 01888-4520
2747332       +POINT CLASSICS,    31748 BROAD BEACH RD.,    MALIBU, CA 90265-2619
2735969       +PUSA Music,    1921 10th Ave W, 2nd Floor,    Seattle, WA 98119-2821
2735939       +Pacific Office Automation,    14335 NW Science Park Drive,    Portland, OR 97229-5418
2735941       +Pacific Spear Corporation,    c/o Pac. Eagle Holding Corp,    3000 Executive Pkwy, Ste. 236,
                San Ramon, CA 94583-2300
2735942       +Painted Red Music,    c/o Words & Music,    PO Box 120667,    Nashville, TN 37212-0667
2735943        Parker Services,    1420 5th Avenue, Suite 1450,    Seattle, WA 98101-2388
2735945       +Patti Washington Music,    421 Seventh Ave., Suite 901,    New York, NY 10001-2002
2735946       +Paul Eibeler,    41 Frost Creek Drive,    Lattington, NY 11560-1028
2804131       +Paul Eibeler,    c/o Gregg S. Kleiner,    Cooley Godward Kronish LLP,
                101 California Street, 5th Floor,    San Francisco, CA 94111-3580
2735947       +Paul Moore,    1515 N. 103rd St.,    Seattle, WA 98133-9428
2735948       +Paul Quinn,    2714 232nd Place SE,    Issaquah, WA 98075-9439
2735949       +Paul T. Cohen,    915 Broadway, Suite 1408,    New York, NY 10010-7143
2735951       +Peel Interactive Media,    122 S. Jackson Street, Suite 350,    Seattle, WA 98104-2895
2735953        Pen Music Group,    589 N. Larchmont Blvd., 2nd Floor,    Los Angeles, CA 90004-1305
2735954        Perkins Coie LLP,    Attn: Client Accounting,    1201 3rd Avenue, 40th Floor,
                Seattle, WA 98101-3099
2735955       +Peter Struijk,    6529 Dibble Ave NW,    Seattle, WA 98117-5138
2735956       +Pettaway Music,    c/o Bernie Resnick, Esq.,    Two Bala Plaza, Suite 300,
                Bala Cynwyd, PA 19004-1512
2735957       +Phillips, Terry,    2900 Polo Parkway, Ste. 200,    Midlothian, VA 23113-1423
2735958       +Pirate Ship Music,    c/o Goldring, Hertz, & Lichtenstein, LL,    450 N. Roxbury Drive, 8th Floor,
                Beverly Hills, CA 90210-4222
2735959       +Playboy Enterprises Int’l, Inc.,    2126 Paysphere Circle,    Chicago, IL 60674-0001
2735960       +Playboy Enterprises Int’l, Inc.,    730 Fifth Avenue,    New York, NY 10019-4105
2735961       +Playboy.Com Inc.,    Attn: President,    730 Fifth Avenue,    New York, NY 10019-4105
2735962       +Plaza Research,    8725 W. Higgins Road, #150,    Chicago, IL 60631-2737
2735964       +Point Classics,    9000 W. Sunset Blvd. Suite 704,    Los Angeles, CA 90069-5807
```

```
District/off: 0978-3           User: youngbloo             Page 7 of 12                  Date Rcvd: Sep 15, 2011
                               Form ID: pdf984             Total Noticed: 616

2735963       +Point Classics,    PO Box 331228,    Nashville, TN 37203-7512
2735965        Polylabel.Com,    196 McIntyre Drive, Unit 1,    Kitchener, ON N2R 1H4,     CANADA
2735966       +Pornosonic - Don Argott,    c/o Bernie Resnick, Esq.,    Two Bala Plaza, Suite 300,
                Bala Cynwyd, PA 19004-1512
2735967       +Premium Latin Publishing,    1921 10th Ave W, 2nd Floor,    Seattle, WA 98119-2821
2735968       +Premium Latin Publishing,    Office Of Business & Legal Affairs,    1990 Third Avenue, #1,
                New York, NY 10029-3658
2735970        Qualcomm Incorporated,    BofA Lockbox #526220,    File No. 56220,    Los Angeles, CA 90074-6220
2735971        Queen Ann Square LLC,    PO Box 34108,    Seattle, WA 98124-1108
2735972       +Quiet America,    964 Natoma,    San Francisco, CA 94103-2515
2735976       +RC Lewis,    5535 Cedar Point Drive,    Crown Point, IN 46307-1068
2735985       +RH Capital Associates,    139 West Saddle River Rd,    Saddle River, NJ 07458-3000
2813807       +ROBERT GUTMAN,    215 EAST 68th Street, Apt. 10 A,    NEW YORK, NY 10065-5723
2736000       +ROI Media Consultants,    2805 West View Place,    Seattle, WA 98199-1742
2736007        RR Donnelley Receivables, Inc.,    PO Box 730216,    Dallas, TX 75373-0216
2735974       +Raymond Johnson,    11000 NE 10th St. #370,    Bellevue, WA 98004-8562
2735975       +Razor Media LLC,    8601 N Scottsdale Rd., Suite 330,    Scottsdale, AZ 85253-2746
2735978       +Real Networks,    Attn: Seth Ryan,    2012 16th St,    San Francisco, CA 94103-4819
2735979       +Realnetworks,    2601 Elliott Avenue,    Seattle, WA 98121-3307
2735980       +Redrose Of Nahum Music,    c/o The Loving Company,    7051 Highway 70 South #188,
                Nashville, TN 37221-2207
2735983       +Restaurants Togo,    222 Westlake Ave N,    Seattle, WA 98109-5216
2735984       +Rex Jackson,    14745 La Rinconada Drive,    Los Gatos, CA 95032-1719
2735986        Rice And Beans Music,    179 Jordan Road,    South Dartmouth, MA 02748-1303
2735987        Richard Marx,    c/o Wixen Music Publishing,    24025 Park Sorrento, Suite 130,
                Calabasas, CA 91302-4003
2735988       +Richard Puckett,    8232 15th Ave NE,    Seattle, WA 98115-4340
2735989       +Richard Spencer,    8203 Wallingford Ave N,    Seattle, WA 98103-4537
2735990       +Richer, Stewart,    2 Horation Street,    New York, NY 10014-1608
2735991       +Richmond Public Relations,    1411 Fourth Ave, Suite 610,    Seattle, WA 98101-2216
2804132       +Rick J. Hennessey,    c/o Gregg S. Kleiner,    Cooley Godward Kronish LLP,
                101 California Street, 5th Floor,    San Francisco, CA 94111-3580
2735993       +Rick Spencer,    8203 Wallingford Ave N.,    Seattle, WA 98103-4537
2735995        Rivers Cuomo,    c/o Wixen Music Publishing,    24025 Park Sorrento, Suite 130,
                Calabasas, CA 91302-4003
2735996       +Riverstone Music,    c/o The Loving Company,    7051 Highway 70 South #188,
                Nashville, TN 37221-2207
2735999       +Roditis Music, Inc.,    3000 Marcus Avenue, Suite 3W4,    Lake Success, NY 11042-1009
2736001       +Rolling Stone,    Attn: Timothy Walsh,    1290 Avenue Of The Americas,    New York, NY 10104-0295
2736002        Rolling Stone,    PO Box 8243,    Red Oaks, LA 51591-1243
2736003       +Rondor Music International,    2440 Sepulveda Blvd., Suite 100,    Los Angeles, CA 90064-1744
2736004       +Rondor Music International, Inc.,    12406 Collections Center Drive,    Chicago, IL 60693-0124
2736006       +Royalty Network,    224 West 30th Street, Suite 1007,    New York, NY 10001-1077
2736008       +Runway Network Songs,    7544 Old Harding Pike,    Nashville, TN 37221-3366
2736010        Russell Made Music,    c/o Fun Attic,    PO Box 681633,    Franklin, TN 37068-1633
2736011       +Ruxton Media Group,    1201 E. Jefferson,    Phoenix, AZ 85034-2300
2736012       +Ryan Narzisi,    145 NE 59th St,    Seattle, WA 98105-2716
2736013       +Ryan Newitt,    5040 44th Ave NE, #1,    Seattle, WA 98105-2966
2736017        SBC,    Payment Center,    Sacremento, CA 95887-0001
2945714       +SOUND LEASING CORPORATION,    JAMES C. FOWLER, ESQ,    ONE UNION SQUARE #2424,
                600 UNIVERSITY STREET,    SEATTLE, WA 98101-1176
2735919      ++SPRINT NEXTEL CORRESPONDENCE,    ATTN BANKRUPTCY DEPT,    PO BOX 7949,
                OVERLAND PARK KS 66207-0949
              (address filed with court: Nextel,    Attn: Tim Dunne,    2001 Edmund Halley Drive,
                Reston, VA 20191)
2736051      ++SPRINT NEXTEL CORRESPONDENCE,    ATTN BANKRUPTCY DEPT,    PO BOX 7949,
                OVERLAND PARK KS 66207-0949
              (address filed with court: Sprint,    PO Box 54977,    Los Angeles, CA 90054-097)
2736052      ++SPRINT NEXTEL CORRESPONDENCE,    ATTN BANKRUPTCY DEPT,    PO BOX 7949,
                OVERLAND PARK KS 66207-0949
              (address filed with court: Sprint,    PO Box 4181,    Carol Stream, IL 60197-4181)
2736053      ++SPRINT NEXTEL CORRESPONDENCE,    ATTN BANKRUPTCY DEPT,    PO BOX 7949,
                OVERLAND PARK KS 66207-0949
              (address filed with court: Sprint,    PO Box 79255,    City Of Industry, CA 91716)
2736054      ++SPRINT NEXTEL CORRESPONDENCE,    ATTN BANKRUPTCY DEPT,    PO BOX 7949,
                OVERLAND PARK KS 66207-0949
              (address filed with court: Sprint,    PO Box 4191,    Carol Stream, IL 60197-4191)
2736055      ++SPRINT NEXTEL CORRESPONDENCE,    ATTN BANKRUPTCY DEPT,    PO BOX 7949,
                OVERLAND PARK KS 66207-0949
              (address filed with court: Sprint PCS,    PO Box 79357,    City Of Industry, CA 91716)
2773573      ++SPRINT NEXTEL CORRESPONDENCE,    ATTN BANKRUPTCY DEPT,    PO BOX 7949,
                OVERLAND PARK KS 66207-0949
              (address filed with court: SPRINT SPECTRUM LP DBA SPRINT PCS,    M/S KSOPHT0101-Z2850,
                6391 SPRINT PARKWAY,    OVERLAND PARK, KS 66251)
2786100      ++SPRINT NEXTEL CORRESPONDENCE,    ATTN BANKRUPTCY DEPT,    PO BOX 7949,
                OVERLAND PARK KS 66207-0949
              (address filed with court: SPRINT NEXTEL CORP.,    ATTN: BANKRUPTCY,    PO BOX 172408,
                DENVER, COLORADO 80217)
5436460        STATE OF CALIFORNIA,    BANKRUPTCY SECTION MS A340,    FRANCHISE TAX BOARD,    PO BOX 2952,
                SACRAMENTO, CA 95812-2952
```

```
District/off: 0978-3           User: youngbloo              Page 8 of 12                  Date Rcvd: Sep 15, 2011
                               Form ID: pdf984              Total Noticed: 616


2736015      +Sarbox Solutions Inc.,    601 108th Avenue NE, Suite 1900,     Bellevue, WA 98004-4376
2736016      +Sassy Mule Music,    c/o The Loving Company,    7051 Highway 70 South #188,
               Nashville, TN 37221-2207
2736019      +Scibelli, James,    2936 Bay Drive,    Merrick, NY 11566-4604
2736020      +Scoroposki, James,    189 South St.,    Oyster Bay, NY 11771-2223
2736021       Secretary of State,    202 N. Carson St.,    Carson City, NV 89701-4201
2736022      +Secretary of State,    Document Filing Support Unit,    1500 11th Street,
               Sacremento, CA 95814-5701
2736023       Secretary of State Corporation Division,     PO Box 40234,    Olympia, WA 98504-0234
2736024      +Secretary of the Treasury,    1500 Pennsylvania Ave. NW,     Washington, DC 20220-0001
2736026      +Semaphore Corporation,    2001 6th Ave., Suite 1700,    Seattle, WA 98121-2533
2736027      +Sesac,   55 Music Square East,    Nashville, TN 37203-4362
2736028      +Shaida Tahsili,    922 S 211th Pl,    Des Moines, WA 98198-3144
2736029      +Shaun Kelly,    27422 80th Dr. NW,    Stanwood, WA 98292-9572
2736030      +Shawn Foley,    11725 5th Ave NE,    Seattle, WA 98125-4901
2736031      +Shelly Bay Music,    423 Mountainview Road,    Englewood, NJ 07631-1617
2736032       Shred-It,    PO Box 59505,    Renton, WA 98058-2505
2736033      +Silverman Partners,    791 Park Avenue Apt. 5B,    New York, NY 10021-3512
2736034      +Simeon Sjoberg,    PO Box 45274,    Seattle, WA 98145-0274
2736035      +Simpleville Music,    PO Box 40307,    Nashville, TN 37204-0307
2736036      +Simplewire Inc.,    PO Box 7323,    Ann Arbor, MI 48107-7323
2736037      +Six Five Music,    c/o Richard N. Joseph, Esq.,     5757 Wilshire Blvd., Ste. 360,
               Los Angeles, CA 90036-3683
2736038      +Six Palms Music Group,    740 North La Brea Avenue, 2nd Floor,     Los Angeles, CA 90038-3339
2736039      +Smartphones,    6817 Southpoint Pkwy, Ste 2401,    Jacksonville, FL 32216-8200
2736040      +Smartphones,    39120 Argonaut Way, #397,    Fremont, CA 94538-1304
2736042      +Solutions LQ,    10785 Willows Road NE, Suite 250,    Redmond, WA 98052-2511
2736043      +Sony/ATV Music Publishing,    8 Music Square West,    Nashville, TN 37203-3204
2736044      +Sophrosyne Capital, LLC,    45 Rockefeller Plaza, Suite 2570,     New York, NY 10111-2597
2736045      +Sound Business Forms,    9600 Stone Ave North, Suite 300,     Seattle, WA 98103-2802
2736046      +Sound Leasing Corporation,    Attn: Brian Hill,    8519 146th Pl SE,     New Castle, WA 98059-9268
2736047      +Southern Music Company,    1248 Austin Highway, Suite 212,     PO Box 329,
               San Antonio, TX 78292-0329
2736048      +Speakesay,    PO Box 34938,    Seatte, WA 98124
2736049      +Spirit One Music, Inc.,    137 Fifth Avenue, 8th Floor,     New York, NY 10010-7141
2736050      +Spirit Two Music, Inc.,    137 Fifth Avenue, 8th Floor,     New York, NY 10010-7141
2736056      +Stacey Hurd,    23169 SE 58th Street,    Issaquah, WA 98029-8901
2736057      +Stacey Hurd,    8950 W. Olympic Blvd., #303,    Beverly Hills, CA 90211-3565
2736058      +Standards & Poor's,    55 Water Street, 43rd Floor,    New York, NY 10041-0004
2736059      +Staples,    Dept. LA 1368,    PO Box 1368,    Chicago, IL 60690-1368
2736060       State Of Washington,    Employment Security Department,     PO Box 9046,    Olympia, WA 98507-9046
2736062       State Of Washington,    Employment Security Department,     PO Box 34729,    Seattle, WA 98124-1729
2736061       State Of Washington,    Master License Service,    PO Box 9034,     Olympia, WA 98507-9034
2736063      +Steve Crawford,    1601 NE Katsura Street, #206,    Issaquah, WA 98029-7694
2736064      +Steve McHanon-Grace,    9438 9th Ave SW,    Seattle, WA 98106-2932
2736065      +Steve Moore,    5026 22nd Ave NE Apt. #6,    Seattle, WA 98105-5729
2736066      +Still Working For The Man Music, Inc.,     ICG Alliance,    PO Box 24149,    Nashville, TN 37202-4149
2736068       Summit Law Group,    315 5th Avenue S., Suite 1000,    Seattle, WA 98104-2682
2736069       Sun Life Assurance Company Of Canada,     PO Box 7247-0381,    Philadelphia, PA 19170-0381
2736070      +Sunbelt Software Distribution,    101 N. Garden Ave. Suite 120,     Clearwater, FL 33755-4118
2736071      +Sunset Realty Corp.,    400 Kelby St. - 16th Fl.,    Fort Lett, NJ 07024-2945
2736072      +Super ID Music,    c/o The Loving Company,    7051 Highway 70 South #188,
               Nashville, TN 37221-2207
2736073      +Supperappin Music,    c/o Artists Rights Enforcement,     250 West 57th St., Suite 520,
               New York, NY 10107-0001
2736075      +Sweet Music,    29680 Knoll View Drive,    Rancho Palos Verdes, CA 90275-6469
2762078      +T-MOBILE USA, INC.,    ATTN: BANKRUPTCY DEPT,    PO BOX 53410,     BELLEVUE, WA 98015-3410
2762077      +T-MOBILE USA, INC.,    ATTN: BANKRUPTC6Y DEPT,    PO BOX 53410,     BELLEVUE, WA 98015-3410
2736076       T-Mobile,    PO Box 790047,    St. Louis, MO 63179-0047
2736077      +T-Mobile,    Attn: Bankruptcy Team,    PO Box 53410,    Bellevue, WA 98015-3410
2736078      +T-Mobile USA,    Attn: V040-242100100,    PO Box 94142,    Seattle, WA 98124-6442
2735656     ++TEXAS COMPTROLLER OF PUBLIC ACCOUNTS,     REVENUE ACCOUNTING DIV - BANKRUPTCY SECTION,
               PO BOX 13528,    AUSTIN TX 78711-3528
              (address filed with court: Comptroller Of Public Accounts,      PO Box 13528,
               Austin, TX 78711-3528)
2783096       TIRA WIRELESS,    2200 YONGE STREET, SUITE 300,    TORONTO ONTARIO,     CANADA M4S 2C6
2736109      +TRU CM Publishing LLC,    c/o Richard N. Joseph, Esq.,     5757 Wilshire Blvd., Ste. 360,
               Los Angeles, CA 90036-3683
2736110      +TVT Music, Inc.,    23 East 4th Street,    New York, NY 10003-7023
2736079      +Takako Owada,    Dba: Japanese Eng. Translator,    1123 Taylor Ave N. #18,     Seattle, WA 98109-3840
2736080       Taking Care Of Business,    18 Pindock Mews,    London, W9 2PY UK
2736081      +Technology Intergration Group,    7810 Trade Street,    San Diego, CA 92121-2445
2736082       Teksystem,    PO Box 198568,    Atlanta, GA 30384-8568
2736083       Telus,    Attn: Ashley Desatnik,    200 Consilium Place, Suite 1600,
               Scarborough, ON M1H 3J3 CANADA
2736084      +Ten Ten Music Group, Inc.,    c/o Words & Music,    PO Box 120667,    Nashville, TN 37212-0667
2786725      +Text 100 Corporation,    c/o Manuel A. Martinez,    Eugene Chang,     Stein & Lubin LLP,
               600 Montgomery Street, 14th Floor,    San Francisco, CA 94111-2716
2736087      +Text 100 Corporation,    77 Maiden Lane, 3rd Floor,    San Francisco, CA 94108-5422
2736088      +The Buffalo Deli,    2123B 1st Ave,    Seattle, WA 98121-2102
```

District/off: 0978-3          User: youngbloo            Page 9 of 12                Date Rcvd: Sep 15, 2011
                              Form ID: pdf984            Total Noticed: 616

```
2736089      +The Depository Trust Company,    PO Box 27590,    New York, NY 10087-7590
2736090      +The Hollywood Reporter,    Attn: Helen Young, 7th Floor,    5055 Wilshire Blvd.,
               Los Angeles, CA 90036-4396
2736092      +The Loving Company,    7051 Hwy 70 South #188,    Nashville, TN 37221-2207
2736093      +The Nickels Group,    1601 Sepulveda Blvd. #752,    Manhattan Beach, CA 90266-5111
2736094      +The Rosen Law Firm P.A.,    Attn: Laurence Rosen,    350 Fifth Avenue, Suite 5508,
               New York, NY 10118-5590
2736096      +The Wall Street Journal,    Mail Perference Service,    200 Burnett Road,    Chicopee, MA 01020-4617
2736097      +The Wall Street Transcript,    67 Wall Street,    New York, NY 10005-3101
2736098      +Thelen Reid & Priest LLP,    875 3rd Avenue,    New York, NY 10022-7218
2736099      +Third Tier Music, LLC,    1209 16th Avenue South,    Nashville, TN 37212-2901
2736100      +Thomas J. Valentino Inc.,    500 Executive Blvd.,    Elmsford, NY 10523-1234
2736101      +Thomas Properties Group LLC,    2005 Market St., Suite 2300,    Philadelphia, PA 19103-7042
2736102       Thomson Financial Corp. Group,    PO Box 5137,    Carol Stream, IL 60197-5137
2736103       Tira Wireless,    4110 Yonge Street, Suite 606,    Toronto, ON M2P 2B7 CANADA
2736104       Tones Of Praise,    Flat 1, Building 47,    Marlborough Road, Royal Arsenal,
               London, Great Britain SE18 6RU,    UNITED KINGDOM
2736105      +Top Mule Music,    c/o The Loving Company,    7051 Highway 70 South #188,
               Nashville, TN 37221-2207
2736106      +Trafelet & Company, LLC,    900 Third Avenue, 5th Floor,    New York, NY 10022-4728
2736107      +Travout, Marshall,    6 Avessandro Drive,    Ithaca, NY 14850-9776
2736108      +Trill Productions, LLC,    c/o Moughan, Maughan, & Lormand,    634 Connells Park Lane,
               Baton Rouge, LA 70806-6534
6517785      +U.S. Bankruptcy Claims, LLC,    505 Ridge Street,    Reno, NV 89501-1719
2736111      +U.S. Dept. of Education,    Claims and Collections,    Office of Student Financial Assistance,
               50 United Nations Plaza, Suite 224,    San Francisco, CA 94102-4912
2736113      +UMG,   2220 Colorado Avenue,    Santa Monica, CA 90404-3506
2736121       USA Today,    Attn: Thomas Chapple,    7950 Jones Branch Drive,    Mclean State, VA 22108
2736123       USPS,    CMRS-TMS,    PO Box 874757,    Los Angeles, CA 90189-4757
2736124      +USPS-Nexxpost,    CityBank LB Operation 0217,    1615 Brett Rd,    New Castle, DE 19720-2425
2736112       Ultratech Printing Ltd.,    #102-318 E. Kent Avenue South,    Vancouver, BC  V5X 4N6
2736114      +Uncle BJ’s Music,    1046 West 92 Place,    Chicago, IL 60620-3627
2736116      +United States Attorney,    U.S. Courthouse,    700 Stewart St., Room 5220,    Seattle, WA 98101-4438
2736115      +United States Attorney,    100 W. Liberty Street #600,    Reno, NV 89501-1930
2736117      +United States Treasury,    1500 Pennsylvania Ave. NW,    Washington, DC 20229-0003
2736119      +Universal Music Publishing Group,    2440 Sepulveda Blvd, Suite 100,    Los Angeles, CA 90064-1744
2736118      +Universal Music Publishing Group,    7475 Collections Center Drive,    Chicago, IL 60693-0074
2736128      +Victor Cohn,    59 Lower Shad Road,    Pound Ridge, NY 10576-2216
2736130      +Vintage Filings, LLC,    301 Eastwood Road,    Woodmere, NY 11598-1635
2736131       Virgin Canada,    720 King Street West, Ste 905,    Attn: Kevin Derbyshire,
               Toronto, ON M5V 2T3 CANADA
2736132      +Vishal Bhutani,    1 University Place,    New York, NY 10003-4516
2804128      +Vishal Bhutani,    c/o Gregg Kleiner,    Cooley Godward Kronish LLP,
               101 California Street, 5th Floor,    San Francisco, CA 94111-3580
2736133       Vision Service Plan,    PO Box 45200,    San Francisco, CA 94145-5200
2736135      +Vulcan Properties Inc.,    c/o Stanley Garber,    505 8th Ave S12A-5,    New York, NY 10018-6505
2736136       WA-WTC, LLC,    Dept. #16660-273439,    21666 Network Place,    Chicago, IL 60673-1216
2736156      +WMG,    Attn: Executive VP & General Counsel,    75 Rockefeller Plaza,    New York, NY 10019-6908
2736161       WSA Employee Benefits Trust,    Benefit Solutions, Inc.,    PO Box 6,    Mukilteo, WA 98275-0006
2736162      +WSA Membership,    Dept.#18,    PO Box 34935,    Seattle, WA 98124-1935
2736163       WSRJ Music,    12518 Martha St,    Valley Village, CA 91607-1512
2736137      +Walt Disney,    Attn: Director Of Royalties,    500 South Buena Vista Street,
               Burbank, CA 91521-0007
2736139      +Warner/Chappell Music,    10585 Santa Monica Boulevard,    Los Angeles, CA 90025-0349
2736138      +Warner/Chappell Music,    12821 Collections Center Drive,    Chicago, IL 60693-0128
2736140       Warner/Elektra/Atlantic Corp,    Dept CH10125,    Palatine, IL 60055-0125
2736141       Washington Dental Service,    PO Box 84885,    Seattle, WA 98124-6185
2736142       Washington Software Association,    WSA Membership - Dept#18,    PO Box 34935,
               Seattle, WA 98124-1935
2736143       Washington State,    Department Of Revenue,    PO Box 34054,    Seattle, WA 98124-1054
2736144      +Wayne S. Rodrigues, Jr.,    12518 Martha Street,    Valley Village, CA 91607-1512
2736145      +Wedbush Morgan Securities,    1000 Wilshire Boulevard,    Los Angeles, CA 90017-2466
2804112      +Wedbush Morgan Securities, Inc.,    Jason R. Lindsay, Esq.,    Keesal, Young & Logan,
               400 Oceangate, P.O. Box 1730,    Long Beach, CA 90801-1730
2736146       Weed High Nightmare Music,    c/o Wixen Music Publishing, Inc.,    24025 Park Sorrento, Suite 130,
               Calabasa, CA 91302-4003
2736147      +Weimarhymes Publishing,    c/o ICG Alliance,    PO Box 24149,    Nashville, TN 37202-4149
2736148      +Western Wireless,    One Allied Drive, B5F06-A,    Little Rock, AK 72202-2013
2736149      +Wet As A Fish Music,    PO Box 40307,    Nashville, TN 37204-0307
2736150      +White Runkle,    518 W Riverside Ave,    Spokane, WA 99201-0504
2736152      +Wind-Up Records,    72 Madison Avenue, 8th Floor,    New York, NY 10016-8731
2736154      +Wireless Developer Agency Trust,    2875 Northwind Drive, Ste. 200,    East Lansing, MI 48823-5035
2736155      +Wixen Music Publishing,    24025 Park Sorrento, Ste 130,    Calabasas, CA 91302-4003
2736157       Wmode (Fido and Rogers),    Attn: Robert Woodward,    3553 31 St NW,    Calgary, AB T2L 2K7 CANADA
2736159      +Words & Music,    PO Box 120667,    Nashville, TN 37212-0667
2736160      +Worldwide Express,    2608 2nd Avenue #177,    Seattle, WA 98121-1212
2736165       XO Communications,    PO Box 7158,    Pasadena, CA 91109-7158
2736167      +Yahoo! Search Marketing,    74 North Pasadena Ave, 3rd Fl,    Pasadena, CA 91103-3669
2736168       Yellow Pepper Wireless LLC,    PO Box 58627,    Seattle, WA 98138-1627
2736169      +Zeberiah Wedell,    503 122rd Pl NE, #F-1,    Bellevue, WA 98005-3170
```

```
District/off: 0978-3          User: youngbloo            Page 10 of 12                  Date Rcvd: Sep 15, 2011
                              Form ID: pdf984            Total Noticed: 616

 2736170      Zee Medical Service Co.,     PO Box 58627,    Seattle, WA 98138-1627
 2736172     +Ziggyblue,    600 S. Rays Rd,    Stone Mnt., GA 30083-4651
 2736173     +Zomba,    245 Fifth Avenue,    New York, NY 10016-8728
Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
 2735639      E-mail/Text: citjaxbankruptcy@cit.com Sep 16 2011 04:58:14     CIT Technology Fin. Service Inc.,
               21146 Network Place,    Chicago, IL 60673-1211
 2735664      E-mail/Text: BANKRUPTCYNOTICE@CSCINFO.COM Sep 16 2011 05:00:22     Corporation Service Company,
               PO Box 13397,    Philadelphia, PA 19101-3397
 2735690      E-mail/Text: ECFFilings@lni.wa.gov Sep 16 2011 05:00:23     Department of Labor & Industries,
               PO Box 44835,    Olympia, WA 98504-4835
 2735696      E-mail/Text: ECFFilings@lni.wa.gov Sep 16 2011 05:00:24     Dept. of Labor & Industries,
               Collections Unit,    PO Box 44170,    Olympia, WA 98504-4170
 2816356     +E-mail/Text: ECFFilings@lni.wa.gov Sep 16 2011 05:00:24     Dept. of Labor and Industries,
               Bankruptcy Unit/PO Box 4170,    Olympia, WA 98504-0001
 2735723      E-mail/Text: itcdbg@edd.ca.gov Sep 16 2011 05:01:03     Employment Development Department,
               State Of California,    PO Box 826880 / MIC 4,    Sacramento, CA 94280-0001
 2735757      E-mail/Text: bankruptcy-notification@google.com Sep 16 2011 05:00:27     Google Inc.,
               1600 Amphitheatre Parkway,    Mountain View, CA 94043-1351
 2735931      E-mail/Text: anestisderakis@officemax.com Sep 16 2011 05:01:01     Office Max,    PO Box 101705,
               Atlanta, GA 30392-1705
 2735973      E-mail/Text: bklaw@qwest.com Sep 16 2011 04:59:33     Qwest Communications,    PO Box 12480,
               Seattle, WA 98111-4480
 2735981      E-mail/Text: TRG_BANKRUPTCY@regence.com Sep 16 2011 05:01:14     Regence Blue Shield,
               PO Box 91095,    Seattle, WA 98111-9195
 2736025     +E-mail/Text: LAROBankruptcy@SEC.gov Sep 16 2011 05:01:33     Securities & Exchange Commssion,
               Attn: Bankruptcy Counsel,    5670 Wilshire Blvd., 11th Floor,    Los Angeles, CA 90036-5627
 2736041      E-mail/Text: bankruptcies@shrm.org Sep 16 2011 05:00:49     Society For Human Resource Management,
               PO Box 79482,    Baltimore, MD 21279-0482
 2736085      E-mail/Text: redpacer@twc.state.tx.us Sep 16 2011 04:59:28     Texas Workforce Commission,
               Cashier - TWC,    PO Box 149037,    Austin, TX 78714-9037
 2736086      E-mail/Text: redpacer@twc.state.tx.us Sep 16 2011 04:59:28     Texas Workforce Commission,
               Regulatory Enforcement Division - SAU,     101 E. 15th Street, Room 556,    Austin, TX 78778-0001
 2736120     +Fax: 866-419-3894 Sep 16 2011 05:18:20     US Cellular,    PO Box 0203,    Palatine, IL 60078-0203
 2736122     +Fax: 866-419-3894 Sep 16 2011 05:18:20     USCellular,    Attn: Michael Ruscitti,
               8410 W. Bryn Mawr Ave.,    Chicago, IL 60631-3486
 2736125     +E-mail/PDF: bankruptcyverizonwireless@afninet.com Sep 16 2011 05:18:24     Verizon,
               30 Independence Blvd,    Warren Township, NJ 07059-6747
 2736126      E-mail/PDF: bankruptcyverizonwireless@afninet.com Sep 16 2011 05:18:24     Verizon Wireless,
               PO Box 9622,    Mission Hills, CA 91346-9622
 2736127      E-mail/PDF: bankruptcyverizonwireless@afninet.com Sep 16 2011 05:18:24
               Verizon Wireless Messaging Service,    PO Box 15110,    Albany, NY 12212-5110
 2786115     +E-mail/Text: Yvonne.Butler@wmg.com Sep 16 2011 05:00:37     WARNER/ELECTRA/ATLANTIC CORP.,
               ATTN: KIRSTEN STACHOWIAK,    3400 W. OLIVE AVE.,    M/S: N-3-3,    BURBANK, CA 91505-5538
 2761042     +E-mail/Text: brad.lee@xo.com Sep 16 2011 04:59:28     XO Communications,    Attn: Brad Lee,
               105 Molloy Street, Suite 300,    Nashville, TN 37201-2315
 2736164      E-mail/Text: brad.lee@xo.com Sep 16 2011 04:59:28     XO Communications,    PO Box 31001-0429,
               Pasadena, CA 91110-0429
                                                                                                TOTAL: 22

              ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
 2735750       Gavin Guss,    17 Rue De Madrid,    Paris, FR 75008
 2848181*      SOPHROSYNE CAPITAL LLC,    45 Rockefeller Plaza, Suite 2570,    New York,NY 10111-2597
 2736095*     +The Royalty Network,    224 West 30th St., Suite 1007,    New York, NY 10001-1077
 2735533     ##+Aaron McKee,    31 Mt Pilchuck Ave NW,    Issaquah, WA 98027-3522
 2735575     ##+Arthouse Entertainment, Inc.,     2324 El Contento Drive,    Los Angeles, CA 90068-2816
 2735576     ##+Artists Rights Enforcement Corp,    250 West 57th St., #701,    New York, NY 10107-0001
 2735588     ##+Bevocal,   Attn: A/R,    685 Clyde Avenue,    Mountain View, CA 94043-2213
 2735603     ##+Brad David,    7136 114th Ave SE,    Newcastle, WA 98056-1017
 2735606     ##+Brian Schwartz,    3231 20th Street,    San Francisco, CA 94110-2708
 2735616     ##+Carol Vincent And Associates,     535 Wilson Hollow Road,    Dickson, TN 37055-5225
 2735627     ##+Chris Kirby,    20004 SE 268th St.,    Convington, WA 98042-6143
 2735631     ##+Chrysalis Music Publishing,    8500 Melrose Avenue, #207,    Los Angeles, CA 90069-5169
 2735635      ##Cingular,    PO Box 6444,    Carol Stream, IL 60197-6444
 2735682     ##+David Pearce,    8020 16th NW,    Seattle, WA 98117-3607
 2735700     ##+Devon Galvan,    1004 Frost Street,    Groesbeck, TX 76642-3502
 2735711      ##Dorsey & Whitney LLP,    US Bank Centre,    1420 5th Ave, Suite 3400,    Seattle, WA 98101-4010
 2735712     ##+Drugstore Publishing,    2167 Northlake Pkwy, Ste 103,    Tucker, GA 30084-4103
 2735721     ##+EMI Entertainment World, Inc.,    810 7th Avenue,    New York, NY 10019-5818
 2735751     ##+Gehrig Music,    c/o Carol Vincent And Associates, LLC,    535 Wilson Hollow Road,
               Dickson, TN 37055-5225
 2735766     ##+Hallisky Law Group, PLLC,    1725 Westlake Ave North,    Suite 150,    Seattle, WA 98109-3070
 2735779     ##+House Of Fun Music,    276 Fifth Avenue, Suite 505,    New York, NY 10001-4527
 2735789     ##+INETGEN Inc.,    43 Corporate Park, Suite 101,    Irvine, CA 92606-3161
 2735791     ##+Ingrooves,    539 Bryant Street, #400,    San Francisco, CA 94107-1269
 2735799     ##+Jack-O-Lantern Music Publishing,    1875 Century Park East, Suite 1145,
               Los Angeles, CA 90067-2501
 2735809     ##+Jennifer Uhlir,    1912 E. Mcgraw St.,    Seattle, WA 98112-2629
 2735815     ##+Jumping Bean Songs, LLC,    276 Fifth Avenue, Suite 505,    New York, NY 10001-4527
```

```
District/off: 0978-3          User: youngbloo             Page 11 of 12                  Date Rcvd: Sep 15, 2011
                              Form ID: pdf984             Total Noticed: 616


                   ***** BYPASSED RECIPIENTS (continued) *****
 2735820       ##+Kenneth William Alphin,    c/o  Carol Vincent & Associates,    535 Wilson Hollow Road,
                 Dickson, TN 37055-5225
 2735834       ##+Koch Entertainment LLC,    740 Broadway, 7th Floor,    New York, NY 10003-9518
 2735856       ##+LP Boyz,    c/o  Richard N. Joseph, Esq.,    5757 Wilshire Blvd., Ste. 360,
                 Los Angeles, CA 90036-3683
 2735855       ##+Love Everybody Music,    c/o Carol Vincent and Associates, LLC,     535 Wilson Hollow Road,
                 Dickson, TN 37055-5225
 2735874       ##+MBlox,    485 East Evelyn Avenue,    Sunnyvale, CA 94086-6358
 2735866       ##+Masanori Takee,    1624 216th Ave SE,    Sammamish, WA 98075-9553
 2735871       ##+Matthew Johnson,    901 Taylor Ave N, #406,    Seattle, WA 98109-3958
 2735887        ##Midwest Wireless,    Attn: Brian Conlon,    2000 Technology Drive,    P.O. Box 4069,
                 Mankato, MN 56002-4069
 2735905       ##+Music Services Inc,    1526 Otter Creek Road,    Nashville, TN 37215-5231
 2735906       ##+My Soulmate Songs, LLC,    276 Fifth Avenue, Suite 505,    New York, NY 10001-4527
 2735920       ##+Nexxpost,    6111 12th Avenue South,    Seattle, WA 98108-2703
 2735924       ##+Noah Maas,    10329 Midvale Ave., Unit D,    Seattle, WA 98133-9461
 2735933       ##+OFS Portal LLC,    5847 San Felipe, Ste 3220,    Houston, TX 77057-3091
 2781834       ##+Old Desperados llc c/o carol vincent & assoc,     535 Wilson Hollow Road,    Dickson, TN 37055-5225
 2735940       ##+Pacific Parking LLC,    101 Elliott Avenue W #580,    Seattle, WA 98119-4292
 2735944       ##+Patrick Orr,    10105 NE 125th Dr., #2,    Kirkland, WA 98034-9036
 2735952       ##+Peermusic III, Ltd.,    5358 Melrose Blvd Suite 400,    Los Angeles, CA 90038-5120
 2735977       ##+Reach Global Songs,    1776 Broadway, Suite 1810,    New York, NY 10019-2017
 2735982       ##+Republic Parking Northwest, Inc.,    Attn: Bell St. Pier Garage,    2815 2nd Ave., Suite 100,
                 Seattle, WA 98121-1262
 2735992       ##+Rick Hennessey,    6713 11th Ave NW,    Seattle, WA 98117-5214
 2735994       ##+Right Bank Music, Inc.,    22761 Pacific Coast Hwy, #227,    Malibu, CA 90265-5064
 2735997       ##+Robert Huntley,    222 Vanderpool Lane,    Houston, TX 77024-6142
 2735998       ##+Rodd Karp,    1242 NE 100th St,    Seattle, WA 98125-7551
 2736005       ##+Rouben Haroutoonian,    14633 SE 82nd Ct,    Newcastle, WA 98059-9238
 2736009       ##+Rush B. Stuart,    2810 Hunters Horn S.,    Germantown, TN 38138-6285
 2736014        ##Salesforce.Com,    PO Box 5126,    Carol Stream, IL 60197-5126
 2736018       ##+Schreck Brignone,    300 South 4th Street, Ste 1200,    Las Vegas, NV 89101-6020
 2736067       ##+Sumesh Bhagat,    13928 126th Ave NE,    Kirkland, WA 98034-2245
 2736074       ##+Susan Johnson,    10428 Aqua Way S,    Seattle, WA 98168-1461
 2736091       ##+The Liaison Group,    3715 Market Street, Suite 109,    Glendale, CA 91208-3437
 2736129        ##Vidor Publications, Inc.,    4024 Outer Drive,    Nashville, TN 37204-4026
 2736134       ##+Voidstar - Masanori Takee,    1624 216th Ave SE,    Sammamish, WA 98075-9553
 2736151       ##+William Tian,    816 208th Ave NE,    Sammamish, WA 98074-6666
 2736153       ##+Windswept Holdings, LLC,    9320 Wilshire Boulevard, Suite 200,    Beverly Hills, CA 90212-3217
 2736158       ##+Woods Creek Consulting,    101 East Main, Suite 208,    Monroe, WA 98272-1519
 2736166       ##+XO Communications,    11111 Sunset Hills Road,    Reston, VA 20190-5327
 2736171       ##+Zeke Keeble,    700 26th Ave,    Seattle, WA 98122-4912
 2736174       ##+Zomba Music Publishing,    Attn: Director Of Royalties,    8750 Wilshire Boulevard,
                 Beverly Hills, CA 90211-2707
                                                                                              TOTALS: 1, * 2, ## 61
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

```
District/off: 0978-3          User: youngbloo            Page 12 of 12              Date Rcvd: Sep 15, 2011
                              Form ID: pdf984            Total Noticed: 616

              ***** BYPASSED RECIPIENTS (continued) *****
```

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: Sep 17, 2011**                    Signature:    _/s/ Joseph Speetjens_

**Entered on Docket
September 15, 2011**

_____
**Hon. Gregg W. Zive
United States Bankruptcy Judge**

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

| | |
|---|---|
| In re: DIJJI CORPORATION | BK-06-50402-gwz<br>Ch 7 |
| Debtor(s) | Hearing Date: N/A<br>Hearing Time: N/A |

**ORDER FOR PAYMENT OF UNCLAIMED FUNDS**

Upon the foregoing Motion and in accordance with the provisions of 28 U.S.C. Section 2042, and good cause appearing therefore, it is hereby

ORDERED that the amount of $3,518.68 constituting an unclaimed dividend is declared due to EMI Music Publishing c/o Dilks & Knopik.

IT IS FURTHER ORDERED that the Clerk, U.S. Bankruptcy Court, District of Nevada, pay this unclaimed dividend to the order of

EMI Music Publishing
c/o Dilks & Knopik
PO Box 2728
Issaquah, WA 98027

###